# Exhibit 1
# to Complaint

*National PFAS Contamination Coalition et al. v. EPA et al.*

Civil Case No. 22-132

Section 37.860   Substitution of Financial Assurance Mechanisms by Owner or Operator
Section 37.865   Cancellation or Non-Renewal by a Provider of Financial Assurance
Section 37.867   Duty to Empty Tanks After Termination of Financial Assurance
Section 37.870   Reporting, Registration, and Certification
Section 37.875   Financial Assurance Recordkeeping
Section 37.880   Drawing on Financial Assurance Mechanisms
Section 37.885   Release from the Requirements
Section 37.890   Bankruptcy or Other Incapacity of Owner or Operator or Provider of Financial Assurance
Section 37.895   Replenishment of Guarantees, Letters of Credit or Surety Bonds

2. Texas Administrative Code, Title 30, Part I. Texas Commission on Environmental Quality, Chapter 334 Underground and Aboveground Storage Tanks; effective May 31, 2018:

Subchapter A. General Provisions:
Section 334.1   "Purpose and Applicability"
Section 334.2   "Definitions" (except as they apply to aboveground storage tanks (ASTs))
Section 334.3   "Exemptions for Underground Storage Tanks (USTs) and UST Systems"
Section 334.4   "Exclusions for Underground Storage Tanks (USTs) and UST Systems"
Section 334.5   "General Prohibitions for Underground Storage Tanks (USTs) and UST Systems"
Section 334.6   "Construction Notification for Underground Storage Tanks (USTs) and UST Systems"
Section 334.7   "Registration for Underground Storage Tanks (USTs) and UST Systems"
Section 334.8   "Certification for Underground Storage Tanks (USTs) and UST Systems"
Section 334.10   "Reporting and Recordkeeping"
Section 334.12   "Other General Provisions"
Section 334.15   "Limits on Liability of Lender" (except as it applies to aboveground storage tanks (ASTs))
Section 334.16   "Limits on Liability of Corporate Fiduciary"
Section 334.18   "Limits on Liability of Taxing Unit" (except as it applies to aboveground storage tanks (ASTs))

Subchapter C. Technical Standards:
Section 334.41   "Applicability"
Section 334.42   "General Standards"
Section 334.43   "Variances and Alternative Procedures"
Section 334.44   "Implementation Schedules"
Section 334.45   "Technical Standards for New Underground Storage Tank Systems"
Section 334.46   "Installation Standards for New Underground Storage Tank Systems"
Section 334.47   "Technical Standards for Existing Underground Storage Tank Systems"
Section 334.48   "General Operating and Management Requirements"
Section 334.49   "Corrosion Protection"
Section 334.50   "Release Detection"
Section 334.51   "Spill and Overfill Prevention and Control"
Section 334.52   "Underground Storage Tank System Repairs and Relining"
Section 334.53   "Reuse of Used Tanks"
Section 334.54   "Temporary Removal from Service"
Section 334. 55   "Permanent Removal from Service"
Section 334.56   "Change to Exempt or Excluded Status"

Subchapter D. Release Reporting and Corrective Action:
Section 334.71   "Applicability and Deadlines"
Section 334.72   "Reporting of Suspected Releases"
Section 334.73   "Investigation Due to Off-Site Impacts"
Section 334.74   "Release Investigation and Confirmation Steps"
Section 334.75   "Reporting and Cleanup of Surface Spills and Overfills"
Section 334.76   "Initial Response to Releases"
Section 334.77   "Initial Abatement Measures and Site Check"
Section 334.78   "Site Assessment"
Section 334.79   "Removal of Non-Aqueous Phase Liquids (NAPLs)"
Section 334.80   "Investigation of Soil and Groundwater Cleanup"
Section 334.81   "Corrective Action Plan"
Section 334.84   "Corrective Action by the Agency"
Section 334.85   "Management of Wastes"

Subchapter J. Leaking Petroleum Storage Tank Corrective Action Specialist Registration and Project Manager Licensing:
Section 334.451   "Applicability of Subchapter J"
Section 334.454   "Exception for Emergency Abatement Actions"
Section 334.455   "Notice to Owner or Operator"

Subchapter N. Operator Training:
Section 334.601   "Purpose and Applicability"
Section 334.602   "Designation and Training of Classes of Operators"
Section 334.603   "Acceptable Operator Training and Certification Processes"
Section 334.604   "Operator Training Deadlines"
Section 334.605   "Operator Training Frequency"
Section 334.606   "Documentation of Operator Training"

(b) Copies of the Texas UST regulations that are incorporated by reference are available from Thomson Reuters, 610 Opperman Drive, Eagan, MN 55123; Phone: 1–888–728–7677; website: *http:// legalsolutions.thomsonreuters.com;* or the Texas Secretary of State office website at *https://texreg.sos.state.tx.us/public/ readtac$ext.ViewTAC?tac_view=4&ti=30&pt=1&ch=334.*

[FR Doc. 2020–10065 Filed 6–19–20; 8:45 am]
**BILLING CODE 6560–50–P**

# ENVIRONMENTAL PROTECTION AGENCY

## 40 CFR Part 372

[EPA–HQ–TRI–2020–0142; FRL–10008–09]

RIN 2070–AK63

## Implementing Statutory Addition of Certain Per- and Polyfluoroalkyl Substances; Toxic Chemical Release Reporting

**AGENCY:** Environmental Protection Agency (EPA).

**ACTION:** Final rule.

**SUMMARY:** EPA is adding 172 per- and polyfluoroalkyl substances (PFAS) to the list of toxic chemicals subject to reporting under section 313 of the Emergency Planning and Community Right-to-Know Act (EPCRA) and section 6607 of the Pollution Prevention Act (PPA). EPA is also setting a manufacture, processing, and otherwise use reporting threshold of 100 pounds for each PFAS being added to the list. These actions are being taken to comply with section 7321 of the National Defense Authorization Act for Fiscal Year 2020 enacted on December 20, 2019. As this action is being taken to conform the regulations to a Congressional legislative mandate, notice and comment rulemaking is unnecessary, and this rule is effective immediately.

**DATES:** This rule is effective June 22, 2020.

**FOR FURTHER INFORMATION CONTACT:** *For technical information contact:* Daniel R. Bushman, Toxics Release Inventory Program Division, Mailcode 7410M, Office of Pollution Prevention and Toxics, Environmental Protection Agency, 1200 Pennsylvania Ave. NW, Washington, DC 20460–0001; telephone number: (202) 566–0743; email address: *bushman.daniel@epa.gov.*

*For general information contact:* The Emergency Planning and Community Right-to-Know Hotline; telephone numbers: toll free at (800) 424–9346 (select menu option 3) or (703) 348–5070 in the Washington, DC Area and International; or go to *https://www.epa.gov/home/epa-hotlines.*

**SUPPLEMENTARY INFORMATION:**

## I. General Information

### A. Does this action apply to me?

You may be potentially affected by this action if you manufacture, process, or otherwise use any of the PFAS listed in this rule. The following list of North American Industrial Classification System (NAICS) codes is not intended to be exhaustive, but rather provides a guide to help readers determine whether this document applies to them. Potentially affected entities may include:

• Facilities included in the following NAICS manufacturing codes (corresponding to Standard Industrial Classification (SIC) codes 20 through 39): 311*, 312*, 313*, 314*, 315*, 316, 321, 322, 323*, 324, 325*, 326*, 327, 331, 332, 333, 334*, 335*, 336, 337*, 339*, 111998*, 211130*, 212324*, 212325*, 212393*, 212399*, 488390*, 511110, 511120, 511130, 511140*, 511191, 511199, 512230*, 512250*, 519130*, 541713*, 541715* or 811490*. *Exceptions and/or limitations exist for these NAICS codes.

• Facilities included in the following NAICS codes (corresponding to SIC codes other than SIC codes 20 through 39): 212111, 212112, 212113 (corresponds to SIC code 12, Coal Mining (except 1241)); or 212221, 212222, 212230, 212299 (corresponds to SIC code 10, Metal Mining (except 1011, 1081, and 1094)); or 221111, 221112, 221113, 221118, 221121, 221122, 221330 (limited to facilities that combust coal and/or oil for the purpose of generating power for distribution in commerce) (corresponds to SIC codes 4911, 4931, and 4939, Electric Utilities); or 424690, 425110, 425120 (limited to facilities previously classified in SIC code 5169, Chemicals and Allied Products, Not Elsewhere Classified); or 424710 (corresponds to SIC code 5171, Petroleum Bulk Terminals and Plants); or 562112 (limited to facilities primarily engaged in solvent recovery services on a contract or fee basis (previously classified under SIC code 7389, Business Services, NEC)); or 562211, 562212, 562213, 562219, 562920 (limited to facilities regulated under the Resource Conservation and Recovery Act, subtitle C, 42 U.S.C. 6921 *et seq.*) (corresponds to SIC code 4953, Refuse Systems).

• Federal facilities.

A more detailed description of the types of facilities covered by the NAICS codes subject to reporting under EPCRA section 313 can be found at: *https://www.epa.gov/toxics-release-inventory-tri-program/tri-covered-industry-sectors.* To determine whether your facility would be affected by this action, you should carefully examine the applicability criteria in part 372, subpart B of title 40 of the Code of Federal Regulations. Federal facilities are required to report under Executive Order 13834 (*https://www.govinfo.gov/content/pkg/FR-2018-05-22/pdf/2018-11101.pdf*) as explained in the Implementing Instructions from the Council on Environmental Quality (*https://www.sustainability.gov/pdfs/eo13834_instructions.pdf*). If you have questions regarding the applicability of this action to a particular entity, consult the person listed under **FOR FURTHER INFORMATION CONTACT**.

### B. What action is the Agency taking?

EPA is adding 172 PFAS to the EPCRA section 313 list of toxic chemicals (more commonly known as the Toxics Release Inventory (TRI)). EPA is also setting a manufacture, processing, and otherwise use reporting threshold of 100 pounds for each PFAS being added to the list.

## II. Background

On December 20, 2019 the National Defense Authorization Act for Fiscal Year 2020 (NDAA) was signed into law (Pub. L. 116–92, *https://www.congress.gov/public-laws/116th-congress*). Among other provisions, section 7321 of the NDAA adds certain PFAS to the EPCRA section 313 list of reportable toxic chemicals as of January 1, 2020. Specifically, the NDAA identifies 14 chemicals by name and/or Chemical Abstract Service Registry Number (CASRN) in section 7321(b) and identifies additional PFAS or class of PFAS that must be added based on the following criteria:

• It is listed as an active chemical substance in the February 2019 update to the inventory under TSCA section 8(b)(1) (15 U.S.C. 2607(b)(1)); and

• On the date of enactment of the NDAA, is subject to the provisions of 40 CFR 721.9582 or 40 CFR 721.10536.

EPA has reviewed the above-listed criteria and found 170 chemicals that meet the requirements of this part of the NDAA and whose identity is not confidential business information (CBI). Twelve of these are among the 14 PFAS specifically listed in the NDAA; with the addition of the other two, there are a total of 172 PFAS subject to this law whose identity is not CBI. Under section 7321 of the NDAA, EPA must review CBI claims before adding any PFAS to the list whose identity is subject to a claim of protection from disclosure under 5 U.S.C. 552(a). Under the NDAA EPA must:

• Review a claim of protection from disclosure; and

• Require that person to reassert and substantiate or resubstantiate that claim in accordance with TSCA section 14(f) (15 U.S.C. 2613(f)).

In addition, if EPA determines that the chemical identity of a PFAS or class PFAS qualifies for protection from disclosure, EPA must include the PFAS or class of PFAS, on the toxics release inventory in a manner that does not disclose the protected information.

The names and CASRNs for some of the chemicals listed under 40 CFR 721.9582 and/or 40 CFR 721.10536 are subject to a claim of protection from disclosure. Therefore, the chemicals that are subject to a claim of protection from disclosure will not be added to the EPCRA section 313 toxic chemical list until EPA completes the process provided by section 7321(e) of the NDAA. Updates regarding this process will be provided via the Addition of Certain PFAS to the TRI by the National Defense Authorization Act web page: *https://www.epa.gov/toxics-release-inventory-tri-program/addition-certain-pfas-tri-national-defense-authorization-act.* Therefore, 172 PFAS will be added at this time. Note that not every substance subject to §§ 721.9582 and 721.10536 was added to the TRI chemical list, only those substances that met the listing criteria in the NDAA.

As established by the NDAA, the addition of these PFAS is to be effective January 1 of the calendar year following the date of enactment of the NDAA. Accordingly, these 172 non-CBI PFAS are reportable for the 2020 reporting year (*i.e.,* reports due July 1, 2021). EPA is issuing this final rule revising the EPCRA section 313 list of reportable chemicals in 40 CFR 372.65 to include the 172 non-CBI PFAS added by the NDAA to the EPCRA section 313 list of reportable chemicals in 40 CFR 372.65. In addition, the NDAA established a manufacture, processing, and otherwise use reporting threshold of 100 pounds for each of the listed PFAS chemicals listed under the NDAA. The NDAA also requires that no later than 5 years from the date of enactment of the NDAA that EPA must:

• Determine whether revision of the threshold is warranted; and

• If EPA determines a revision to the threshold is warranted, initiate a revision under EPCRA section 313(f)(2) (42 U.S.C. 11023(f)(2)).

Therefore, EPA is amending the regulatory text by adding the 172 PFAS to 40 CFR 372.65 with reporting thresholds of 100 pounds identified in 40 CFR 372.29.

## III. Good Cause Exception

Under 5 U.S.C. 553(b)(3)(A), the notice-and-comment requirements of the Federal Administrative Procedure Act (5 U.S.C. 551–706) do not apply where the Agency "for good cause finds . . . that notice and public procedure thereon are impracticable, unnecessary, or contrary to the public interest." Because this action is being taken to comply with an Act of Congress where Congress added these chemicals to the TRI and lowered the reporting thresholds for these chemicals, and thus EPA has no discretion as to the outcome of this rule, EPA hereby finds that notice and comment on this action are unnecessary. The action merely fulfills a mandate from Congress by aligning the CFR with the self-effectuating changes provided by the NDAA. This action is effective immediately upon publication in the **Federal Register**. Under 5 U.S.C. 553(d)(3), 30-day advance notice of a rule is not required where the Agency provides otherwise for good cause. EPA finds that good cause for an immediate effective date exists in this case because, as explained above, this rule merely amends the regulations in 40 CFR part 372 to reflect the action taken by Congress.

## IV. Statutory and Executive Order Reviews

Additional information about these statutes and Executive orders can be found at *http://www2.epa.gov/laws-regulations/laws-and-executive-orders.*

### A. Executive Order 12866: Regulatory Planning and Review and Executive Order 13563: Improving Regulation and Regulatory Review

This action is not a significant regulatory action and was therefore not submitted to the Office of Management and Budget (OMB) for review under Executive Orders 12866 (58 FR 51735, October 4, 1993) and 13563 (76 FR 3821, January 21, 2011).

### B. Executive Order 13771: Reducing Regulations and Controlling Regulatory Costs

This action is not a regulatory action under Executive Order 13771 (82 FR 9339, February 3, 2017) because this action is not significant under Executive Order 12866.

### C. Paperwork Reduction Act (PRA)

The Office of Management and Budget (OMB) has approved the information collection activities contained in this rule under the PRA, 44 U.S.C. 3501 *et seq.,* and has assigned OMB control number 2070–0212. This was an emergency ICR since the collection of this information was mandated by an act of Congress effective 1/1/2020. EPA will follow up this emergency ICR with a revision to the existing ICR that covers reporting under EPCRA section 313. You can find a copy of the emergency ICR in the docket for this rule, estimated impacts are presented here.

*Respondents/affected entities:* Facilities that submit annual reports under section 313 of EPCRA and section 6607 of PPA.

*Respondent's obligation to respond:* Mandatory (EPCRA section 313).

*Estimated number of respondents:* 500.

*Frequency of response:* Annual.

*Total estimated burden:* 17,852 hours (per year). Burden is defined at 5 CFR 1320.3(b).

*Total estimated cost:* $1 million (per year), includes $0 annualized capital or operation & maintenance costs.

An agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a currently valid OMB control number. The OMB control numbers for the EPA's regulations in 40 CFR are listed in 40 CFR part 9.

### D. Regulatory Flexibility Act (RFA)

This rule is not subject to the RFA, 5 U.S.C. 601 *et seq.,* which generally requires an agency to prepare a regulatory flexibility analysis for any rule that is estimated to have a significant economic impact on a substantial number of small entities. This rule is not subject to notice and comment requirements under the APA or any other statute because although the rule is subject to the APA, the Agency has invoked the "good cause" exemption under 5 U.S.C. 553(b) (see Unit III.).

### E. Unfunded Mandates Reform Act (UMRA)

This action does not contain any unfunded mandate as described in UMRA, 2 U.S.C. 1531–1538, and does not significantly or uniquely affect small governments. The action will impose no enforceable duty on any state, local or tribal governments or the private sector.

### F. Executive Order 13132: Federalism

This action does not have federalism implications, as specified in Executive Order 13132 (64 FR 43255, August 10, 1999). It will not have substantial direct effects on the states, on the relationship between the National Government and the States, or on the distribution of power and responsibilities among the various levels of government.

### G. Executive Order 13175: Consultation and Coordination With Indian Tribal Governments

This action does not have tribal implications as specified in Executive Order 13175 (65 FR 67249, November 9, 2000). This rule will not impose substantial direct compliance costs on Indian Tribal Governments. Thus, Executive Order 13175 does not apply to this action.

### H. Executive Order 13045: Protection of Children From Environmental Health Risks and Safety Risks

EPA interprets Executive Order 13045 (62 FR 19885, April 23, 1997), as applying only to those regulatory actions that concern health or safety risks, such that the analysis required under section 5–501 of Executive Order 13045 has the potential to influence the regulation. This action is not subject to Executive Order 13045 because it does not establish an environmental standard intended to mitigate health or safety risks.

### I. Executive Order 13211: Actions Concerning Regulations That Significantly Affect Energy Supply, Distribution, or Use

This action is not a "significant energy action" as defined in Executive Order 13211 (66 FR 28355, May 22, 2001), because it is not likely to have a significant adverse effect on the supply, distribution or use of energy.

### J. National Technology Transfer and Advancement Act (NTTAA)

This rulemaking does not involve technical standards that would require Agency consideration under NTTAA section 12(d), 15 U.S.C. 272 note.

### K. Executive Order 12898: Federal Actions To Address Environmental Justice in Minority Populations and Low-Income Populations

This action does not entail special considerations of environmental justice related issues as delineated by Executive Order 12898 (59 FR 7629, February 16, 1994), because it does not establish an environmental health or safety standard. This action involves additions to reporting requirements that will not affect the level of protection provided to human health or the environment.

## V. Congressional Review Act (CRA)

This action is subject to the CRA, 5 U.S.C. 801 *et seq.,* and the EPA will submit a rule report to each House of the Congress and to the Comptroller General of the United States. The CRA allows the issuing agency to make a rule

effective sooner than otherwise provided by the CRA if the agency makes a good cause finding that notice-and-comment rulemaking procedures are impracticable, unnecessary or contrary to the public interest (5 U.S.C. 808(2)). The EPA has made a good cause finding for this rule as discussed in Unit III., including the basis for that finding. This action is not a "major rule" as defined by 5 U.S.C. 804(2).

**List of Subjects in 40 CFR Part 372**

Environmental protection, Community right-to-know, Reporting and recordkeeping requirements, Toxic chemicals.

Dated: May 18, 2020.

**Alexandra Dapolito Dunn,**
*Assistant Administrator, Office of Chemical Safety and Pollution Prevention.*

Therefore, 40 CFR part 372 is amended as follows:

## PART 372—[AMENDED]

■ 1. The authority citation for part 372 continues to read as follows:

**Authority:** 42 U.S.C. 11023 and 11048.

### § 372.22 [Amended]

■ 2. Amend § 372.22(c) by removing the text "§ 372.25, § 372.27, or § 372.28" and adding in its place "§ 372.25, § 372.27, § 372.28, or § 372.29".

### § 372.25 [Amended]

■ 3. Amend § 372.25 as follows:
■ a. In the introductory text, remove the text "Except as provided in §§ 372.27 and 372.28" and add in its place "Except as provided in § 372.27, § 372.28, and § 372.29".
■ b. In paragraphs (f), (g), and (h), remove the text "§ 372.25, § 372.27, or § 372.28" add in its place "this section or § 372.27, § 372.28, or § 372.29".
■ 4. Add § 372.29 to subpart B to read as follows:

### § 372.29 Thresholds for per- and polyfluoroalkyl substances.

Notwithstanding § 372.25, for the chemicals set forth in § 372.65(d) and (e) the manufacturing, processing, and otherwise use thresholds are 100 pounds.

### § 372.30 [Amended]

■ 5. Amend § 372.30 as follows:
■ a. In paragraph (a), remove the text "in § 372.25, § 372.27, or § 372.28" and add in its place "in § 372.25, § 372.27, § 372.28, or § 372.29".
■ b. In paragraphs (b)(1), (b)(3) introductory text, and (b)(3)(i) and (iv), remove the text "§ 372.25, § 372.27, or § 372.28" and add in its place "§ 372.25, § 372.27, § 372.28, or § 372.29."

### § 372.38 [Amended]

■ 6. Amend § 372.38(b), (c), (d), (f), (g), and (h) by removing the text "§ 372.25, § 372.27, or § 372.28" and adding in its place "§ 372.25, § 372.27, § 372.28, or § 372.29."

■ 7. Amend § 372.65 as follows:
■ a. By revising the introductory text; and
■ b. By adding paragraphs (d) and (e).
The revision and additions read as follows:

### § 372.65 Chemicals and chemical categories to which this part applies.

The requirements of this part apply to the chemicals and chemical categories listed in this section. This section contains five listings. Paragraph (a) of this section is an alphabetical order listing of those chemicals that have an associated Chemical Abstracts Service (CAS) Registry number. Paragraph (b) of this section contains a CAS number order list of the same chemicals listed in paragraph (a) of this section. Paragraph (c) of this section contains the chemical categories for which reporting is required. These chemical categories are listed in alphabetical order and do not have CAS numbers. Paragraph (d) of this section is an alphabetical order listing of the per- and polyfluoroalkyl substances and their associated CAS Registry number. Paragraph (e) of this section contains a CAS number order list of the same chemicals listed in paragraph (d) of this section. Each listing identifies the effective date for reporting under § 372.30.

\*    \*    \*    \*    \*

(d) *Per- and polyfluoroalkyl substances alphabetical listing.*

TABLE 4 TO PARAGRAPH (d)

| Chemical name | CAS No. | Effective date |
|---|---|---|
| Alcohols, C8–14, γ-ω-perfluoro | 68391–08–2 | 1/1/20 |
| Alkenes, C8-14 α-, δ-ω-perfluoro | 97659–47–7 | 1/1/20 |
| Alkyl iodides, C4-20, γ-ω-perfluoro | 68188–12–5 | 1/1/20 |
| Ammonium perfluorooctanoate | 3825–26–1 | 1/1/20 |
| 1,4-Benzenedicarboxylic acid, dimethyl ester, reaction products with bis(2-hydroxyethyl)terephthalate, ethylene glycol, α-fluoro-ω-(2-hydroxyethyl)poly(difluoromethylene), hexakis(methoxymethyl)melamine and poly-ethylene glycol | 68515–62–8 | 1/1/20 |
| Butanoic acid, 4-[[3-(dimethylamino)propyl]amino]-4-oxo-, 2(or 3)-[(γ-ω-perfluoro-C6-20-alkyl)thio] derivs. | 68187–25–7 | 1/1/20 |
| 2-[Butyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl acrylate | 383–07–3 | 1/1/20 |
| Chromium(III) perfluorooctanoate | 68141–02–6 | 1/1/20 |
| Cyclohexanesulfonic acid, decafluoro(pentafluoroethyl)-, potassium salt | 67584–42–3 | 1/1/20 |
| Cyclohexanesulfonic acid, decafluoro(trifluoromethyl)-, potassium salt | 68156–07–0 | 1/1/20 |
| Cyclohexanesulfonic acid, nonafluorobis(trifluoromethyl)-, potassium salt | 68156–01–4 | 1/1/20 |
| Cyclohexanesulfonic acid, undecafluoro-, potassium salt | 3107–18–4 | 1/1/20 |
| Decane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8-heptadecafluoro-10-iodo- | 2043–53–0 | 1/1/20 |
| 1-Decanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heneicosafluoro-, ammonium salt | 67906–42–7 | 1/1/20 |
| 1-Decanesulfonyl chloride, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluoro- | 27619–90–5 | 1/1/20 |
| 1-Decanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluoro- | 678–39–7 | 1/1/20 |
| Disulfides, bis(γ-ω-perfluoro-C6-20-alkyl) | 118400–71–8 | 1/1/20 |
| Dodecane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10-heneicosafluoro-12-iodo- | 2043–54–1 | 1/1/20 |
| 1-Dodecanesulfonyl chloride, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluoro- | 27619–91–6 | 1/1/20 |
| 1-Dodecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluoro- | 865–86–1 | 1/1/20 |
| 1-Eicosanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,17,17,18, 18,19,19,20,20,20-heptatriacontafluoro- | 65104–65–6 | 1/1/20 |
| Ethanaminium, N,N-diethyl-N-methyl-2-[(2-methyl-1-oxo-2-propenyl)oxy]-, methyl sulfate, polymer with 2-ethylhexyl 2-methyl-2-propenoate, α-fluoro-ω-[2-[(2-methyl-1-oxo-2-pro-penyl)oxy]ethyl]poly(difluoromethylene), 2-hydroxyethyl 2-methyl-2-propenoate and N-(hydroxymethyl)-2-propenamide | 65636–35–3 | 1/1/20 |

TABLE 4 TO PARAGRAPH (d)—Continued

| Chemical name | CAS No. | Effective date |
|---|---|---|
| Ethanaminium, N,N,N-triethyl-, salt with 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-1-octanesulfonic acid (1:1) | 56773–42–3 | 1/1/20 |
| Ethaneperoxoic acid, reaction products with 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl thiocyanate and 3,3,4,4,5,5,6,6,7,7,8,8,8-tridecafluorooctyl thiocyanate | 182176–52–9 | 1/1/20 |
| Ethanol, 2,2′-iminobis-, compd. with α-fluoro-ω-[2-(phosphonooxy)ethyl]poly(difluoromethylene) (1:1) | 65530–74–7 | 1/1/20 |
| Ethanol, 2,2′-iminobis-, compd. with α-fluoro-ω-[2-(phosphonooxy)ethyl]poly(difluoromethylene) (2:1) | 65530–63–4 | 1/1/20 |
| Ethanol, 2,2′-iminobis-, compd. with α,α′-[phosphinicobis(oxy-2,1-ethanediyl)]bis[ω-fluoropoly(difluoromethylene)] (1:1) | 65530–64–5 | 1/1/20 |
| N-Ethyl-N-(2-hydroxyethyl)perfluorooctanesulfonamide | 1691–99–2 | 1/1/20 |
| 2-[Ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl acrylate | 423–82–5 | 1/1/20 |
| 2-[Ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl methacrylate | 376–14–7 | 1/1/20 |
| Fatty acids, C6-18, perfluoro, ammonium salts | 72623–77–9 | 1/1/20 |
| Fatty acids, C7-13, perfluoro, ammonium salts | 72968–38–8 | 1/1/20 |
| Fatty acids, linseed-oil, γ-ω-perfluoro-C8-14-alkyl esters | 178535–23–4 | 1/1/20 |
| Glycine, N-ethyl-N-[(heptadecafluorooctyl)sulfonyl]-, potassium salt | 2991–51–7 | 1/1/20 |
| Glycine, N-[(heptadecafluorooctyl)sulfonyl]-N-propyl-, potassium salt | 55910–10–6 | 1/1/20 |
| Glycine, N-ethyl-N-[(pentadecafluoroheptyl)sulfonyl]-, potassium salt | 67584–62–7 | 1/1/20 |
| Glycine, N-ethyl-N-[(tridecafluorohexyl)sulfonyl]-, potassium salt | 67584–53–6 | 1/1/20 |
| Glycine, N-ethyl-N-[(undecafluoropentyl)sulfonyl]-, potassium salt | 67584–52–5 | 1/1/20 |
| 3-[[(Heptadecafluorooctyl)sulfonyl]amino-N,N,N-trimethyl-1-propanaminium iodide | 1652–63–7 | 1/1/20 |
| 2-[[(Heptadecafluorooctyl)sulfonyl]methylamino]ethyl acrylate | 25268–77–3 | 1/1/20 |
| 1-Heptanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-N-(2-hydroxyethyl)-N-methyl- | 68555–76–0 | 1/1/20 |
| 1-Heptanesulfonamide, N-ethyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro- | 68957–62–0 | 1/1/20 |
| 1-Heptanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-, ammonium salt | 68259–07–4 | 1/1/20 |
| 1-Heptanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-, compd. with 2,2′-iminobis[ethanol] (1:1) | 70225–15–9 | 1/1/20 |
| 1-Heptanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-, potassium salt | 60270–55–5 | 1/1/20 |
| 1-Heptanesulfonyl fluoride, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro- | 335–71–7 | 1/1/20 |
| Hexadecane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14-nonacosafluoro-16-iodo- | 65510–55–6 | 1/1/20 |
| 1-Hexadecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,16-nonacosafluoro- | 60699–51–6 | 1/1/20 |
| Hexafluoropropylene oxide dimer acid | 13252–13–6 | 1/1/20 |
| Hexafluoropropylene oxide dimer acid ammonium salt | 62037–80–3 | 1/1/20 |
| Hexane, 1,6-diisocyanato-, homopolymer, γ-ω-perfluoro-C6-20-alc.-blocked | 135228–60–3 | 1/1/20 |
| 1-Hexanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-N-(2-hydroxyethyl)-N-methyl- | 68555–75–9 | 1/1/20 |
| 1-Hexanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-, ammonium salt | 68259–08–5 | 1/1/20 |
| 1-Hexanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-, potassium salt | 3871–99–6 | 1/1/20 |
| 1-Hexanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-, compd. with 2,2′-iminobis[ethanol] (1:1) | 70225–16–0 | 1/1/20 |
| Lithium (perfluorooctane)sulfonate | 29457–72–5 | 1/1/20 |
| Methyl perfluorooctanoate | 376–27–2 | 1/1/20 |
| 1-Nonanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,9-nonadecafluoro-, ammonium salt | 17202–41–4 | 1/1/20 |
| Octadecanoic acid, pentatriacontafluoro- | 16517–11–6 | 1/1/20 |
| 1-Octadecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,17,17,18,18,18-tritriacontafluoro- | 65104–67–8 | 1/1/20 |
| 1-Octanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-methyl- | 31506–32–8 | 1/1/20 |
| 1-Octanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-(2-hydroxyethyl)-N-methyl- | 24448–09–7 | 1/1/20 |
| 1-Octanesulfonamide, N-butyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-(2-hydroxyethyl)- | 2263–09–4 | 1/1/20 |
| 1-Octanesulfonamide, N-ethyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-[3-(trimethoxysilyl)propyl]- | 61660–12–6 | 1/1/20 |
| 1-Octanesulfonamide, N-[3-(dimethyloxidoamino)propyl]-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-, potassium salt | 178094–69–4 | 1/1/20 |
| 1-Octanesulfonamide, N-ethyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-[2-(phosphonooxy)ethyl]-, diammonium salt | 67969–69–1 | 1/1/20 |
| 1-Octanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-, ammonium salt | 29081–56–9 | 1/1/20 |
| 1-Octanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-, compd. with 2,2′-iminobis[ethanol] (1:1) | 70225–14–8 | 1/1/20 |
| Octanoyl fluoride, pentadecafluoro- | 335–66–0 | 1/1/20 |
| 1-Pentanesulfonamide, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-N-(2-hydroxyethyl)-N-methyl- | 68555–74–8 | 1/1/20 |
| 1-Pentanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-, potassium salt | 3872–25–1 | 1/1/20 |
| 1-Pentanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-, ammonium salt | 68259–09–6 | 1/1/20 |
| 1-Pentanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-, compd. with 2,2′-iminobis[ethanol] (1:1) | 70225–17–1 | 1/1/20 |
| Pentanoic acid, 4,4-bis[(γ-ω-perfluoro-C8-20-alkyl)thio] derivs. | 71608–60–1 | 1/1/20 |
| Perfluorodecanoic acid | 335–76–2 | 1/1/20 |
| Perfluorododecanoic acid | 307–55–1 | 1/1/20 |
| Perfluorohexanesulfonic acid | 355–46–4 | 1/1/20 |
| Perfluorononanoic acid | 375–95–1 | 1/1/20 |
| Perfluorooctane sulfonic acid | 1763–23–1 | 1/1/20 |
| Perfluorooctanoic acid | 335–67–1 | 1/1/20 |
| Perfluorooctyl Ethylene | 21652–58–4 | 1/1/20 |
| Perfluorooctylsulfonyl fluoride | 307–35–7 | 1/1/20 |
| Perfluoropalmitic acid | 67905–19–5 | 1/1/20 |
| Perfluorotetradecanoic acid | 376–06–7 | 1/1/20 |
| Phosphinic acid, bis(perfluoro-C6-12-alkyl) derivs. | 68412–69–1 | 1/1/20 |
| Phosphonic acid, perfluoro-C6-12-alkyl derivs. | 68412–68–0 | 1/1/20 |

TABLE 4 TO PARAGRAPH (d)—Continued

| Chemical name | CAS No. | Effective date |
|---|---|---|
| Phosphoric acid, γ-ω-perfluoro-C8-16-alkyl esters, compds. with diethanolamine | 74499–44–8 | 1/1/20 |
| Poly(difluoromethylene), α-[2-(acetyloxy)-3-[(carboxymethyl)dimethylammonio]propyl]-ω-fluoro-, inner salt | 123171–68–6 | 1/1/20 |
| Poly(difluoromethylene), α-[2-[(2-carboxyethyl)thio]ethyl]-ω-fluoro- | 65530–83–8 | 1/1/20 |
| Poly(difluoromethylene), α-[2-[(2-carboxyethyl)thio]ethyl]-ω-fluoro-, lithium salt | 65530–69–0 | 1/1/20 |
| Poly(difluoromethylene), α-fluoro-ω-(2-hydroxyethyl)-, dihydrogen 2-hydroxy-1,2,3-propanetricarboxylate | 65605–56–3 | 1/1/20 |
| Poly(difluoromethylene), α-fluoro-ω-(2-hydroxyethyl)-, hydrogen 2-hydroxy-1,2,3-propanetricarboxylate | 65605–57–4 | 1/1/20 |
| Poly(difluoromethylene), α-fluoro-ω-(2-hydroxyethyl)-, 2-hydroxy-1,2,3-propanetricarboxylate (3:1) | 65530–59–8 | 1/1/20 |
| Poly(difluoromethylene), α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propenyl)oxy]ethyl]- | 65530–66–7 | 1/1/20 |
| Poly(difluoromethylene), α-fluoro-ω-[2-[(1-oxo-2-propenyl)oxy]ethyl]-, homopolymer | 65605–73–8 | 1/1/20 |
| Poly(difluoromethylene), α-fluoro-ω-[2-[(1-oxooctadecyl)oxy]ethyl]- | 65530–65–6 | 1/1/20 |
| Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]- | 65530–61–2 | 1/1/20 |
| Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]-, ammonium salt | 95144–12–0 | 1/1/20 |
| Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]-, diammonium salt | 65530–72–5 | 1/1/20 |
| Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]-, monoammonium salt | 65530–71–4 | 1/1/20 |
| Poly(difluoromethylene), α-fluoro-ω-[2-sulphoethyl]- | 80010–37–3 | 1/1/20 |
| Poly(difluoromethylene), α,α′-[phosphinicobis(oxy-2,1-ethanediyl)]bis[ω-fluoro- | 65530–62–3 | 1/1/20 |
| Poly(difluoromethylene), α,α′-[phosphinicobis(oxy-2,1-ethanediyl)]bis[ω-fluoro-, ammonium salt | 65530–70–3 | 1/1/20 |
| Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(tridecafluorohexyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 56372–23–7 | 1/1/20 |
| Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 29117–08–6 | 1/1/20 |
| Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl]-ω-methoxy- | 68958–60–1 | 1/1/20 |
| Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl]-ω-methoxy- | 68958–61–2 | 1/1/20 |
| Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(undecafluoropentyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 68298–80–6 | 1/1/20 |
| Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 68298–81–7 | 1/1/20 |
| Poly(oxy-1,2-ethanediyl), α-hydro-ω-hydroxy-, ether with α-fluoro-ω-(2-hydroxyethyl)poly(difluoromethylene) (1:1) | 65545–80–4 | 1/1/20 |
| Poly(oxy-1,2-ethanediyl), α-methyl-ω-hydroxy-, 2-hydroxy-3-[(γ-ω-perfluoro-C6-20-alkyl)thio]propyl ethers | 70983–59–4 | 1/1/20 |
| Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 37338–48–0 | 1/1/20 |
| Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 68259–39–2 | 1/1/20 |
| Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(tridecafluorohexyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 68259–38–1 | 1/1/20 |
| Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(undecafluoropentyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 68310–17–8 | 1/1/20 |
| Potassium perfluorooctanesulfonate | 2795–39–3 | 1/1/20 |
| 1-Propanaminium, 3-amino-N-(carboxymethyl)-N,N-dimethyl-, N-[2-[(γ-ω-perfluoro-C4-20-alkyl)thio]acetyl] derivs., inner salts | 1078715–61–3 | 1/1/20 |
| 1-Propanaminium, 3-[[(heptadecafluorooctyl)sulfonyl]amino]-N,N,N-trimethyl-, chloride | 38006–74–5 | 1/1/20 |
| 1-Propanaminium, 2-hydroxy-N,N,N-trimethyl-, 3-[(γ-ω-perfluoro-C6-20-alkyl)thio] derivs., chlorides | 70983–60–7 | 1/1/20 |
| 1-Propanaminium, N,N,N-trimethyl-3-[[(tridecafluorohexyl)sulfonyl]amino]-, chloride | 52166–82–2 | 1/1/20 |
| 1-Propanaminium, N,N,N-trimethyl-3-[[(pentadecafluoroheptyl)sulfonyl]amino]-, iodide | 67584–58–1 | 1/1/20 |
| 1-Propanaminium, N,N,N-trimethyl-3-[[(pentadecafluoroheptyl)sulfonyl]amino]-, chloride | 68555–81–7 | 1/1/20 |
| 1-Propanaminium, N,N,N-trimethyl-3-[[(tridecafluorohexyl)sulfonyl]amino]-, iodide | 68957–58–4 | 1/1/20 |
| 1-Propanaminium, N,N,N-trimethyl-3-[[(undecafluoropentyl)sulfonyl]amino]-, chloride | 68957–55–1 | 1/1/20 |
| 1-Propanaminium, N,N,N-trimethyl-3-[[(undecafluoropentyl)sulfonyl]amino]-, iodide | 68957–57–3 | 1/1/20 |
| Propanedioic acid, mono(γ-ω-perfluoro-C8-12-alkyl) derivs., bis[4-(ethenyloxy)butyl] esters | 238420–80–9 | 1/1/20 |
| Propanedioic acid, mono(γ-ω-perfluoro-C8-12-alkyl) derivs., di-me esters | 238420–68–3 | 1/1/20 |
| 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C10-20-alkyl)thio]methyl] derivs., phosphates, ammonium salts | 148240–89–5 | 1/1/20 |
| 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C4-10-alkyl)thio]methyl] derivs., phosphates, ammonium salts | 148240–85–1 | 1/1/20 |
| 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C6-12-alkyl)thio]methyl] derivs., phosphates, ammonium salts | 148240–87–3 | 1/1/20 |
| 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C6-12-alkyl)thio]methyl] derivs., polymers with 2,2-bis[[(γ-ω-perfluoro-C10-20-alkyl)thio]methyl]-1,3-propanediol, 1,6-diisocyanato-2,2,4(or 2,4,4)-trimethylhexane, 2-heptyl-3,4-bis(9-isocyanatononyl)-1-pentylcyclohexane and 2,2′-(methylimino)bis[ethanol] | 1078142–10–5 | 1/1/20 |
| 1-Propanesulfonic acid, 2-methyl-, 2-[[1-oxo-3-[(γ-ω-perfluoro-C4-16-alkyl)thio]propyl]amino] derivs., sodium salts | 68187–47–3 | 1/1/20 |
| 2-Propenoic acid, butyl ester, telomer with 2-[[(heptadecafluorooctyl)sulfonyl]methylamino]ethyl 2-propenoate, 2-[methyl[(nonafluorobutyl)sulfonyl]amino]ethyl 2-propenoate, α-(2-methyl-1-oxo-2-propenyl)-ω-hydroxypoly(oxy-1,4-butanediyl), α-(2-methyl-1-oxo-2-propenyl)-ω-[(2-methyl-1-oxo-2-propenyl)oxy]poly(oxy-1,4-butanediyl), 2-[methyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(tridecafluorohexyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(undecafluoropentyl)sulfonyl]amino]ethyl 2-propenoate and 1-octanethiol | 68227–96–3 | 1/1/20 |
| 2-Propenoic acid, 2-[butyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl ester, telomer with 2-[butyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-propenoate, methyloxirane polymer with oxirane di-2-propenoate, methyloxirane polymer with oxirane mono-2-propenoate and 1-octanethiol | 68298–62–4 | 1/1/20 |
| 2-Propenoic acid, esters, 2-methyl-, dodecyl ester, polymer with α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propen-1-yl)oxy]ethyl]poly(difluoromethylene) | 65605–58–5 | 1/1/20 |
| 2-Propenoic acid, 2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl ester | 59071–10–2 | 1/1/20 |
| 2-Propenoic acid, 2-[[(heptadecafluorooctyl)sulfonyl]methylamino]ethyl ester, polymer with 2-[methyl[(nonafluorobutyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(tridecafluorohexyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(undecafluoropentyl)sulfonyl]amino]ethyl 2-propenoate and α-(1-oxo-2-propenyl)-ω-methoxypoly(oxy-1,2-ethanediyl) | 68867–60–7 | 1/1/20 |
| 2-Propenoic acid, 2-methyl-, 2-(dimethylamino)ethyl ester, polymers with Bu acrylate, γ-ω-perfluoro-C8-14-alkyl acrylate and polyethylene glycol monomethacrylate, 2,2′-azobis[2,4-dimethylpentanenitrile]-initiated | 150135–57–2 | 1/1/20 |

TABLE 4 TO PARAGRAPH (d)—Continued

| Chemical name | CAS No. | Effective date |
|---|---|---|
| 2-Propenoic acid, 2-methyl-, 2-(dimethylamino)ethyl ester, polymers with γ-ω-perfluoro-C10-16-alkyl acrylate and vinyl acetate, acetates | 196316–34–4 | 1/1/20 |
| 2-Propenoic acid, 2-methyl-, dodecyl ester, polymer with α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propen-1-yl)oxy]ethyl]poly(difluoromethylene) and N-(hydroxymethyl)-2-propenamide | 65605–59–6 | 1/1/20 |
| 2-Propenoic acid, 2-methyl-, 2-ethylhexyl ester, polymer with α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propen-1-yl)oxy]ethyl]poly(difluoromethylene), 2-hydroxyethyl 2-methyl-2-propenoate and N-(hydroxymethyl)-2-propenamide | 68239–43–0 | 1/1/20 |
| 2-Propenoic acid, 2-methyl-, 2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl ester, polymer with 2-[ethyl[(nonafluorobutyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate, 2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate, 2-[ethyl[(tridecafluorohexyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate, 2-[ethyl[(undecafluoropentyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate and octadecyl 2-methyl-2-propenoate | 68555–91–9 | 1/1/20 |
| 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluorododecyl ester | 2144–54–9 | 1/1/20 |
| 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl ester | 1996–88–9 | 1/1/20 |
| 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,16-nonacosafluorohexadecyl ester | 4980–53–4 | 1/1/20 |
| 2-Propenoic acid, 2-methyl-, octadecyl ester, polymer with 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluorododecyl 2-propenoate, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl 2-propenoate and 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluorotetradecyl 2-propenoate | 142636–88–2 | 1/1/20 |
| 2-Propenoic acid, 2-[methyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl ester | 68084–62–8 | 1/1/20 |
| 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9, 10,10,11,11,12,12,13,13,14,14,14-pentacosafluorotetradecyl ester | 6014–75–1 | 1/1/20 |
| 2-Propenoic acid, 2-methyl-, polymer with butyl 2-methyl-2-propenoate, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl 2-propenoate, 2-hydroxyethyl 2-methyl-2-propenoate and methyl 2-methyl-2-propenoate | 200513–42–4 | 1/1/20 |
| 2-Propenoic acid, 2-[methyl[(tridecafluorohexyl)sulfonyl]amino]ethyl ester | 67584–57–0 | 1/1/20 |
| 2-Propenoic acid, 2-[methyl[(undecafluoropentyl)sulfonyl]amino]ethyl ester | 67584–56–9 | 1/1/20 |
| Pyridinium, 1-(3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)-, salt with 4-methylbenzenesulfonic acid (1:1) | 61798–68–3 | 1/1/20 |
| Silane, (3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)trimethoxy- | 83048–65–1 | 1/1/20 |
| Silane, trichloro(3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)- | 78560–44–8 | 1/1/20 |
| Silicic acid ($H_4SiO_4$), disodium salt, reaction products with chlorotrimethylsilane and 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluoro-1-decanol | 125476–71–3 | 1/1/20 |
| Siloxanes and Silicones, (3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)oxy Me, hydroxy Me, Me octyl, ethers with polyethylene glycol mono-Me ether | 143372–54–7 | 1/1/20 |
| Sodium perfluorooctanoate | 335–95–5 | 1/1/20 |
| Sulfluramid | 4151–50–2 | 1/1/20 |
| Sulfonic acids, C6-12-alkane, γ-ω-perfluoro, ammonium salts | 180582–79–0 | 1/1/20 |
| Tetradecane, 1,1,1,2,2,3,3,4,4,5, 5,6,6,7,7,8,8,9,9,10,10,11,11,12,12-pentacosafluoro-14-iodo- | 30046–31–2 | 1/1/20 |
| 1-Tetradecanesulfonyl chloride, 3,3,4,4,5,5,6, 6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluoro- | 68758–57–6 | 1/1/20 |
| 1-Tetradecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluoro- | 39239–77–5 | 1/1/20 |
| 1,1,2,2-Tetrahydroperfluorodecyl acrylate | 27905–45–9 | 1/1/20 |
| 1,1,2,2-Tetrahydroperfluorododecyl acrylate | 17741–60–5 | 1/1/20 |
| 1,1,2,2-Tetrahydroperfluorohexadecyl acrylate | 34362–49–7 | 1/1/20 |
| 1,1,2,2-Tetrahydroperfluorotetradecyl acrylate | 34395–24–9 | 1/1/20 |
| Thiocyanic acid, γ-ω-perfluoro-C4-20-alkyl esters | 97553–95–2 | 1/1/20 |
| Thiols, C4-10, γ-ω-perfluoro | 68140–18–1 | 1/1/20 |
| Thiols, C4-20, γ-ω-perfluoro, telomers with acrylamide and acrylic acid, sodium salts | 1078712–88–5 | 1/1/20 |
| Thiols, C6-12, γ-ω-perfluoro | 68140–20–5 | 1/1/20 |
| Thiols, C8-20, γ-ω-perfluoro, telomers with acrylamide | 70969–47–0 | 1/1/20 |
| Thiols, C10-20, γ-ω-perfluoro | 68140–21–6 | 1/1/20 |

(e) *Per- and polyfluoroalkyl substances CAS number listing.*

TABLE 5 TO PARAGRAPH (e)

| CAS No. | Chemical name | Effective date |
|---|---|---|
| 307–35–7 | Perfluorooctylsulfonyl fluoride | 1/1/20 |
| 307–55–1 | Perfluorododecanoic acid | 1/1/20 |
| 335–66–0 | Octanoyl fluoride, pentadecafluoro- | 1/1/20 |
| 335–67–1 | Perfluorooctanoic acid | 1/1/20 |
| 335–71–7 | 1-Heptanesulfonyl fluoride, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro- | 1/1/20 |
| 335–76–2 | Perfluorodecanoic acid | 1/1/20 |
| 335–95–5 | Sodium perfluorooctanoate | 1/1/20 |
| 355–46–4 | Perfluorohexanesulfonic acid | 1/1/20 |

TABLE 5 TO PARAGRAPH (e)—Continued

| CAS No. | Chemical name | Effective date |
|---|---|---|
| 375–95–1 | Perfluorononanoic acid | 1/1/20 |
| 376–06–7 | Perfluorotetradecanoic acid | 1/1/20 |
| 376–14–7 | 2-[Ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl methacrylate | 1/1/20 |
| 376–27–2 | Methyl perfluorooctanoate | 1/1/20 |
| 383–07–3 | 2-[Butyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl acrylate | 1/1/20 |
| 423–82–5 | 2-[Ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl acrylate | 1/1/20 |
| 678–39–7 | 1-Decanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluoro- | 1/1/20 |
| 865–86–1 | 1-Dodecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluoro- | 1/1/20 |
| 1652–63–7 | 3-[(Heptadecafluorooctyl)sulfonyl]amino]-N,N,N-trimethyl-1-propanaminium iodide | 1/1/20 |
| 1691–99–2 | N-Ethyl-N-(2-hydroxyethyl)perfluorooctanesulfonamide | 1/1/20 |
| 1763–23–1 | Perfluorooctane sulfonic acid | 1/1/20 |
| 1996–88–9 | 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl ester | 1/1/20 |
| 2043–53–0 | Decane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8-heptadecafluoro-10-iodo- | 1/1/20 |
| 2043–54–1 | Dodecane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10-heneicosafluoro-12-iodo- | 1/1/20 |
| 2144–54–9 | 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluorododecyl ester | 1/1/20 |
| 2263–09–4 | 1-Octanesulfonamide, N-butyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-(2-hydroxyethyl)- | 1/1/20 |
| 2795–39–3 | Potassium perfluorooctanesulfonate | 1/1/20 |
| 2991–51–7 | Glycine, N-ethyl-N-[(heptadecafluorooctyl)sulfonyl]-, potassium salt | 1/1/20 |
| 3107–18–4 | Cyclohexanesulfonic acid, undecafluoro-, potassium salt | 1/1/20 |
| 3825–26–1 | Ammonium perfluorooctanoate | 1/1/20 |
| 3871–99–6 | 1-Hexanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-, potassium salt | 1/1/20 |
| 3872–25–1 | 1-Pentanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-, potassium salt | 1/1/20 |
| 4151–50–2 | Sulfluramid | 1/1/20 |
| 4980–53–4 | 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,16-nonacosafluorohexadecyl ester | 1/1/20 |
| 6014–75–1 | 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluorotetradecyl ester. | 1/1/20 |
| 13252–13–6 | Hexafluoropropylene oxide dimer acid | 1/1/20 |
| 16517–11–6 | Octadecanoic acid, pentatriacontafluoro- | 1/1/20 |
| 17202–41–4 | 1-Nonanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,9-nonadecafluoro-, ammonium salt | 1/1/20 |
| 17741–60–5 | 1,1,2,2-Tetrahydroperfluorododecyl acrylate | 1/1/20 |
| 21652–58–4 | Perfluorooctyl Ethylene | 1/1/20 |
| 24448–09–7 | 1-Octanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-(2-hydroxyethyl)-N-methyl- | 1/1/20 |
| 25268–77–3 | 2-[[(Heptadecafluorooctyl)sulfonyl]methylamino]ethyl acrylate | 1/1/20 |
| 27619–90–5 | 1-Decanesulfonyl chloride, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluoro- | 1/1/20 |
| 27619–91–6 | 1-Dodecanesulfonyl chloride, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluoro- | 1/1/20 |
| 27905–45–9 | 1,1,2,2-Tetrahydroperfluorodecyl acrylate | 1/1/20 |
| 29081–56–9 | 1-Octanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-, ammonium salt | 1/1/20 |
| 29117–08–6 | Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(heptadecafluorooctyl) sulfonyl]amino]ethyl-ω-hydroxy- | 1/1/20 |
| 29457–72–5 | Lithium (perfluorooctane)sulfonate | 1/1/20 |
| 30046–31–2 | Tetradecane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12-pentacosafluoro-14-iodo- | 1/1/20 |
| 31506–32–8 | 1-Octanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8- heptadecafluoro-N-methyl- | 1/1/20 |
| 34362–49–7 | 1,1,2,2-Tetrahydroperfluorohexadecyl acrylate | 1/1/20 |
| 34395–24–9 | 1,1,2,2-Tetrahydroperfluorotetradecyl acrylate | 1/1/20 |
| 37338–48–0 | Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(heptadecafluorooctyl) sulfonyl]amino]ethyl-ω-hydroxy- | 1/1/20 |
| 38006–74–5 | 1-Propanaminium, 3-[[(heptadecafluorooctyl) sulfonyl]amino]-N,N,N- trimethyl-, chloride | 1/1/20 |
| 39239–77–5 | 1-Tetradecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluoro- | 1/1/20 |
| 52166–82–2 | 1-Propanaminium, N,N,N-trimethyl-3-[[(tridecafluorohexyl) sulfonyl]amino]-, chloride | 1/1/20 |
| 55910–10–6 | Glycine, N-[(heptadecafluorooctyl) sulfonyl]-N-propyl-, potassium salt | 1/1/20 |
| 56372–23–7 | Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(tridecafluorohexyl) sulfonyl]amino]ethyl]-ω-hydroxy- | 1/1/20 |
| 56773–42–3 | Ethanaminium, N,N,N-triethyl-, salt with 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8- heptadecafluoro-1-octanesulfonic acid (1:1). | 1/1/20 |
| 59071–10–2 | 2-Propenoic acid, 2-ethyl[(pentadecafluoroheptyl) sulfonyl]amino]ethyl ester | 1/1/20 |
| 60270–55–5 | 1-Heptanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-, potassium salt | 1/1/20 |
| 60699–51–6 | 1-Hexadecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,16-nonacosafluoro- | 1/1/20 |
| 61660–12–6 | 1-Octanesulfonamide, N-ethyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-[3-(trimethoxysilyl)propyl]- | 1/1/20 |
| 61798–68–3 | Pyridinium, 1-(3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)-, salt with 4-methylbenzenesulfonic acid (1:1). | 1/1/20 |
| 62037–80–3 | Hexafluoropropylene oxide dimer acid ammonium salt | 1/1/20 |
| 65104–65–6 | 1-Eicosanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,17,17,18,18,19,19,20,20,20-heptatriacontafluoro-. | 1/1/20 |
| 65104–67–8 | 1-Octadecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,17,17,18,18,18-tritriacontafluoro-. | 1/1/20 |
| 65510–55–6 | Hexadecane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14-nonacosafluoro-16-iodo- | 1/1/20 |
| 65530–59–8 | Poly(difluoromethylene), α-fluoro-ω-(2-hydroxyethyl)-, 2-hydroxy-1,2,3-propanetricarboxylate (3:1) | 1/1/20 |

Table 5 to Paragraph (e)—Continued

| CAS No. | Chemical name | Effective date |
|---|---|---|
| 65530–61–2 | Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]- | 1/1/20 |
| 65530–62–3 | Poly(difluoromethylene), α,α'-[phosphinicobis(oxy-2,1-ethanediyl)]bis[ω-fluoro- | 1/1/20 |
| 65530–63–4 | Ethanol, 2,2'-iminobis-, compd. with α-fluoro-ω-[2-(phosphonooxy)ethyl]poly(difluoromethylene) (2:1) | 1/1/20 |
| 65530–64–5 | Ethanol, 2,2'-iminobis-, compd. with α,α'-[phosphinicobis(oxy-2,1-ethanediyl)]bis[ω-fluoropoly(difluoromethylene)] (1:1). | |
| 65530–65–6 | Poly(difluoromethylene), α-fluoro-ω-[2-[(1-oxooctadecyl)oxy]ethyl]- | 1/1/20 |
| 65530–66–7 | Poly(difluoromethylene), α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propenyl)oxy]ethyl]- | 1/1/20 |
| 65530–69–0 | Poly(difluoromethylene), α-[2-[(2-carboxyethyl)thio]ethyl]-ω-fluoro-, lithium salt | 1/1/20 |
| 65530–70–3 | Poly(difluoromethylene), α,α'-[phosphinicobis(oxy-2,1-ethanediyl)]bis[ω-fluoro-, ammonium salt | 1/1/20 |
| 65530–71–4 | Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]-, monoammonium salt | 1/1/20 |
| 65530–72–5 | Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]-, diammonium salt | 1/1/20 |
| 65530–74–7 | Ethanol, 2,2'-iminobis-, compd. with α-fluoro-ω-[2-(phosphonooxy)ethyl]poly(difluoromethylene) (1:1) | 1/1/20 |
| 65530–83–8 | Poly(difluoromethylene), α-[2-[(2-carboxyethyl)thio]ethyl]-ω-fluoro- | 1/1/20 |
| 65545–80–4 | Poly(oxy-1,2-ethanediyl), α-hydro-ω-hydroxy-, ether with α-fluoro-ω-(2-hydroxyethyl)poly(difluoromethylene) (1:1). | 1/1/20 |
| 65605–56–3 | Poly(difluoromethylene), α-fluoro-ω-(2-hydroxyethyl)-, dihydrogen 2-hydroxy-1,2,3-propanetricarboxylate | 1/1/20 |
| 65605–57–4 | Poly(difluoromethylene), α-fluoro-ω-(2-hydroxyethyl)-, hydrogen 2-hydroxy-1,2,3-propanetricarboxylate | 1/1/20 |
| 65605–58–5 | 2-Propenoic acid, esters, 2-methyl-, dodecyl ester, polymer with α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propen-1-yl)oxy]ethyl]poly(difluoromethylene). | 1/1/20 |
| 65605–59–6 | 2-Propenoic acid, 2-methyl-, dodecyl ester, polymer with α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propen-1-yl)oxy]ethyl]poly(difluoromethylene) and N-(hydroxymethyl)-2-propenamide. | 1/1/20 |
| 65605–73–4 | Poly(difluoromethylene), α-fluoro-ω-[2-[(1-oxo-2-propenyl)oxy]ethyl]-, homopolymer | 1/1/20 |
| 65636–35–3 | Ethanaminium, N,N-diethyl-N-methyl-2-[(2-methyl-1-oxo-2-propenyl)oxy]-, methyl sulfate, polymer with 2-ethylhexyl 2-methyl-2-propenoate, α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propenyl)oxy]ethyl]poly(difluoromethylene), 2-hydroxyethyl 2-methyl-2-propenoate and N-(hydroxymethyl)-2-propenamide. | 1/1/20 |
| 67584–42–3 | Cyclohexanesulfonic acid, decafluoro(pentafluoroethyl)-, potassium salt | 1/1/20 |
| 67584–52–5 | Glycine, N-ethyl-N-[(undecafluoropentyl)sulfonyl]-, potassium salt | 1/1/20 |
| 67584–53–6 | Glycine, N-ethyl-N-[(tridecafluorohexyl)sulfonyl]-, potassium salt | 1/1/20 |
| 67584–56–9 | 2-Propenoic acid, 2-[methyl[(undecafluoropentyl)sulfonyl]amino]ethyl ester | 1/1/20 |
| 67584–57–0 | 2-Propenoic acid, 2-[methyl[(tridecafluorohexyl)sulfonyl]amino]ethyl ester | 1/1/20 |
| 67584–58–1 | 1-Propanaminium, N,N,N-trimethyl-3-[[(pentadecafluoroheptyl)sulfonyl]amino]-, iodide | 1/1/20 |
| 67584–62–7 | Glycine, N-ethyl-N-[(pentadecafluoroheptyl)sulfonyl]-, potassium salt | 1/1/20 |
| 67905–19–5 | Perfluoropalmitic acid | 1/1/20 |
| 67906–42–7 | 1-Decanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,7,7,8,8,9,9,10,10,10-heneicosafluoro-, ammonium salt | 1/1/20 |
| 67969–69–1 | 1-Octanesulfonamide, N-ethyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-[2-(phosphonooxy)ethyl]-, diammonium salt. | 1/1/20 |
| 68084–62–8 | 2-Propenoic acid, 2-[methyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl ester | 1/1/20 |
| 68140–18–1 | Thiols, C4–10, γ-ω-perfluoro | 1/1/20 |
| 68140–20–5 | Thiols, C6–12, γ-ω-perfluoro | 1/1/20 |
| 68140–21–6 | Thiols, C10–20, γ-ω-perfluoro | 1/1/20 |
| 68141–02–6 | Chromium(III) perfluorooctanoate | 1/1/20 |
| 68156–01–4 | Cyclohexanesulfonic acid, nonafluorobis(trifluoromethyl)-, potassium salt | 1/1/20 |
| 68156–07–0 | Cyclohexanesulfonic acid, decafluoro(trifluoromethyl)-, potassium salt | 1/1/20 |
| 68187–25–7 | Butanoic acid, 4-[[3-(dimethylamino)propyl]amino]-4-oxo-, 2(or 3)-[(γ-ω-perfluoro-C6–20-alkyl)thio] derivs. | 1/1/20 |
| 68187–47–3 | 1-Propanesulfonic acid, 2-methyl-, 2-[[1-oxo-3-[(γ-ω-perfluoro-C4–16-alkyl)thio]propyl]amino] derivs., sodium salts. | 1/1/20 |
| 68188–12–5 | Alkyl iodides, C4–20, γ-ω-perfluoro | 1/1/20 |
| 68227–96–3 | 2-Propenoic acid, butyl ester, telomer with 2-[[(heptadecafluorooctyl)sulfonyl]methylamino]ethyl 2-propenoate, 2-[methyl[(nonafluorobutyl)sulfonyl]amino]ethyl 2-propenoate, α-(2-methyl-1-oxo-2-propenyl)-ω-hydroxypoly(oxy-1,4-butanediyl), α-(2-methyl-1-oxo-2-propenyl)-ω-[(2-methyl-1-oxo-2-propenyl)oxy]poly(oxy-1,4-butanediyl), 2-[methyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(tridecafluorohexyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(undecafluoropentyl)sulfonyl]amino]ethyl 2-propenoate and 1-octanethiol. | 1/1/20 |
| 68239–43–0 | 2-Propenoic acid, 2-methyl-, 2-ethylhexyl ester, polymer with α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propen-1-yl)oxy]ethyl]poly(difluoromethylene), 2-hydroxyethyl 2-methyl-2-propenoate and N-(hydroxymethyl)-2-propenamide. | 1/1/20 |
| 68259–07–4 | 1-Heptanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-, ammonium salt | 1/1/20 |
| 68259–08–5 | 1-Hexanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-, ammonium salt | 1/1/20 |
| 68259–09–6 | 1-Pentanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-, ammonium salt | 1/1/20 |
| 68259–38–1 | Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(tridecafluorohexyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 1/1/20 |
| 68259–39–2 | Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 1/1/20 |
| 68298–62–4 | 2-Propenoic acid, 2-[butyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl ester, telomer with 2-[butyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-propenoate, methyloxirane polymer with oxirane di-2-propenoate, methyloxirane polymer with oxirane mono-2-propenoate and 1-octanethiol. | 1/1/20 |
| 68298–80–6 | Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(undecafluoropentyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 1/1/20 |
| 68298–81–7 | Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 1/1/20 |
| 68310–17–8 | Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(undecafluoropentyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 1/1/20 |
| 68391–08–2 | Alcohols, C8–14, γ-ω-perfluoro | 1/1/20 |
| 68412–68–0 | Phosphonic acid, perfluoro-C6–12-alkyl derivs. | 1/1/20 |
| 68412–69–1 | Phosphinic acid, bis(perfluoro-C6–12-alkyl) derivs. | 1/1/20 |

TABLE 5 TO PARAGRAPH (e)—Continued

| CAS No. | Chemical name | Effective date |
|---|---|---|
| 68515–62–8 | 1,4-Benzenedicarboxylic acid, dimethyl ester, reaction products with bis(2-hydroxyethyl)terephthalate, ethylene glycol, α-fluoro-ω-(2-hydroxyethyl)poly(difluoromethylene), hexakis(methoxymethyl)melamine and polyethylene glycol. | 1/1/20 |
| 68555–74–8 | 1-Pentanesulfonamide, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-N-(2-hydroxyethyl)-N-methyl- | 1/1/20 |
| 68555–75–9 | 1-Hexanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-N-(2-hydroxyethyl)-N-methyl- | 1/1/20 |
| 68555–76–0 | 1-Heptanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-N-(2-hydroxyethyl)-N-methyl- | 1/1/20 |
| 68555–81–7 | 1-Propanaminium, N,N,N-trimethyl-3-[[(pentadecafluoroheptyl)sulfonyl]amino]-, chloride | 1/1/20 |
| 68555–91–9 | 2-Propenoic acid, 2-methyl-, 2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl ester, polymer with 2-[ethyl[(nonafluorobutyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate, 2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate, 2-[ethyl[(tridecafluorohexyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate, 2-[ethyl[(undecafluoropentyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate and octadecyl 2-methyl-2-propenoate. | 1/1/20 |
| 68758–57–6 | 1-Tetradecanesulfonyl chloride, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluoro-. | 1/1/20 |
| 68867–60–7 | 2-Propenoic acid, 2-[[(heptadecafluorooctyl)sulfonyl]methylamino]ethyl ester, polymer with 2-[methyl[(nonafluorobutyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(tridecafluorohexyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(undecafluoropentyl)sulfonyl]amino]ethyl 2-propenoate and α-(1-oxo-2-propenyl)-ω-methoxypoly(oxy-1,2-ethanediyl). | 1/1/20 |
| 68957–55–1 | 1-Propanaminium, N,N,N-trimethyl-3-[[(undecafluoropentyl)sulfonyl]amino]-, chloride | 1/1/20 |
| 68957–57–3 | 1-Propanaminium, N,N,N-trimethyl-3-[[(undecafluoropentyl)sulfonyl]amino]-, iodide | 1/1/20 |
| 68957–58–4 | 1-Propanaminium, N,N,N-trimethyl-3-[[(tridecafluorohexyl)sulfonyl]amino]-, iodide | 1/1/20 |
| 68957–62–0 | 1-Heptanesulfonamide, N-ethyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro- | 1/1/20 |
| 68958–60–1 | Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl]-ω-methoxy- | 1/1/20 |
| 68958–61–2 | Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl]-ω-methoxy- | 1/1/20 |
| 70225–14–8 | 1-Octanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-, compd. with 2,2′-iminobis[ethanol] (1:1). | 1/1/20 |
| 70225–15–9 | 1-Heptanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-, compd. with 2,2′-iminobis[ethanol] (1:1). | 1/1/20 |
| 70225–16–0 | 1-Hexanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-, compd. with 2,2′-iminobis[ethanol] (1:1) | 1/1/20 |
| 70225–17–1 | 1-Pentanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-, compd. with 2,2′-iminobis[ethanol] (1:1) | 1/1/20 |
| 70969–47–0 | Thiols, C8–20, γ-ω-perfluoro, telomers with acrylamide | 1/1/20 |
| 70983–59–4 | Poly(oxy-1,2-ethanediyl), α-methyl-ω-hydroxy-, 2-hydroxy-3-[(γ-ω-perfluoro-C6–20-alkyl)thio]propyl ethers | 1/1/20 |
| 70983–60–7 | 1-Propanaminium, 2-hydroxy-N,N,N-trimethyl-, 3-[(γ-ω-perfluoro-C6–20-alkyl)thio] derivs., chlorides | 1/1/20 |
| 71608–60–1 | Pentanoic acid, 4,4-bis[(γ-ω-perfluoro-C8–20-alkyl)thio] derivs. | 1/1/20 |
| 72623–77–9 | Fatty acids, C6–18, perfluoro, ammonium salts | 1/1/20 |
| 72968–38–8 | Fatty acids, C7–13, perfluoro, ammonium salts | 1/1/20 |
| 74499–44–8 | Phosphoric acid, γ-ω-perfluoro-C8–16-alkyl esters, compds. with diethanolamine | 1/1/20 |
| 78560–44–8 | Silane, trichloro(3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)- | 1/1/20 |
| 80010–37–3 | Poly(difluoromethylene), α-fluoro-ω-[2-sulphoethyl]- | 1/1/20 |
| 83048–65–1 | Silane, (3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)trimethoxy- | 1/1/20 |
| 95144–12–0 | Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]-, ammonium salt | 1/1/20 |
| 97553–95–2 | Thiocyanic acid, γ-ω-perfluoro-C4–20-alkyl esters | 1/1/20 |
| 97659–47–7 | Alkenes, C8–14 α-, δ-ω-perfluoro | 1/1/20 |
| 118400–71–8 | Disulfides, bis(γ-ω-perfluoro-C6–20-alkyl) | 1/1/20 |
| 123171–68–6 | Poly(difluoromethylene), α-[2-(acetyloxy)-3-[(carboxymethyl)dimethylammonio]propyl]-ω-fluoro-, inner salt | 1/1/20 |
| 125476–71–3 | Silicic acid (H$_4$SiO$_4$), disodium salt, reaction products with chlorotrimethylsilane and 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluoro-1-decanol. | 1/1/20 |
| 135228–60–3 | Hexane, 1,6-diisocyanato-, homopolymer, γ-ω-perfluoro-C6–20-alc.-blocked | 1/1/20 |
| 142636–88–2 | 2-Propenoic acid, 2-methyl-, octadecyl ester, polymer with 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluorododecyl 2-propenoate, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl 2-propenoate and 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluorotetradecyl 2-propenoate. | 1/1/20 |
| 143372–54–7 | Siloxanes and Silicones, (3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)oxy Me, hydroxy Me, Me octyl, ethers with polyethylene glycol mono-Me ether. | 1/1/20 |
| 148240–85–1 | 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C4–10-alkyl)thio]methyl] derivs., phosphates, ammonium salts | 1/1/20 |
| 148240–87–3 | 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C6–12-alkyl)thio]methyl] derivs., phosphates, ammonium salts | 1/1/20 |
| 148240–89–5 | 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C10–20-alkyl)thio]methyl] derivs., phosphates, ammonium salts | 1/1/20 |
| 150135–57–2 | 2-Propenoic acid, 2-methyl-, 2-(dimethylamino)ethyl ester, polymers with Bu acrylate, γ-ω-perfluoro-C8–14-alkyl acrylate and polyethylene glycol monomethacrylate, 2,2′-azobis[2,4-dimethylpentanenitrile]-initiated. | 1/1/20 |
| 178094–69–4 | 1-Octanesulfonamide, N-[3-(dimethyloxidoamino)propyl]-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-, potassium salt. | 1/1/20 |
| 178535–23–4 | Fatty acids, linseed-oil, γ-ω-perfluoro-C8–14-alkyl esters | 1/1/20 |
| 180582–79–0 | Sulfonic acids, C6–12-alkane, γ-ω-perfluoro, ammonium salts | 1/1/20 |
| 182176–52–9 | Ethaneperoxoic acid, reaction products with 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl thiocyanate and 3,3,4,4,5,5,6,6,7,7,8,8,8-tridecafluorooctyl thiocyanate. | 1/1/20 |
| 196316–34–4 | 2-Propenoic acid, 2-methyl-, 2-(dimethylamino)ethyl ester, polymers with γ-ω-perfluoro-C10–16-alkyl acrylate and vinyl acetate, acetates. | 1/1/20 |

TABLE 5 TO PARAGRAPH (e)—Continued

| CAS No. | Chemical name | Effective date |
|---|---|---|
| 200513–42–4 | 2-Propenoic acid, 2-methyl-, polymer with butyl 2-methyl-2-propenoate, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl 2-propenoate, 2-hydroxyethyl 2-methyl-2-propenoate and methyl 2-methyl-2-propenoate. | 1/1/20 |
| 238420–68–3 | Propanedioic acid, mono(γ-ω-perfluoro-C8–12-alkyl) derivs., di-me esters | 1/1/20 |
| 238420–80–9 | Propanedioic acid, mono(γ-ω-perfluoro-C8–12-alkyl) derivs., bis[4-(ethenyloxy)butyl] esters | 1/1/20 |
| 1078142–10–5 | 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C6–12-alkyl)thio]methyl] derivs., polymers with 2,2-bis[[(γ-ω-perfluoro-C10–20-alkyl)thio]methyl]-1,3-propanediol, 1,6-diisocyanato-2,2,4(or 2,4,4)-trimethylhexane, 2-heptyl-3,4-bis(9-isocyanatononyl)-1-pentylcyclohexane and 2,2′-(methylimino)bis[ethanol]. | 1/1/20 |
| 1078712–88–5 | Thiols, C4–20, γ-ω-perfluoro, telomers with acrylamide and acrylic acid, sodium salts | 1/1/20 |
| 1078715–61–3 | 1-Propanaminium, 3-amino-N-(carboxymethyl)-N,N-dimethyl-, N-[2-[(γ-ω-perfluoro-C4–20-alkyl)thio]acetyl] derivs., inner salts. | 1/1/20 |

[FR Doc. 2020–10990 Filed 6–19–20; 8:45 am]
BILLING CODE 6560–50–P

---

**FEDERAL COMMUNICATIONS COMMISSION**

**47 CFR Part 1**

[MD Docket No. 19–105; MD Docket No. 20–105; FCC 20–64; FRS 16782]

**Assessment and Collection of Regulatory Fees for Fiscal Year 2020**

**AGENCY:** Federal Communications Commission.

**ACTION:** Final actions.

**SUMMARY:** In this document, the Federal Communications Commission (Commission) acts on several proposals that will impact FY 2020 regulatory fees.

**DATES:** These final actions are effective July 22, 2020.

**FOR FURTHER INFORMATION CONTACT:** Roland Helvajian, Office of Managing Director at (202) 418–0444.

**SUPPLEMENTARY INFORMATION:** This is a summary of the Commission's *Report and Order,* FCC 20–64, MD Docket No. 19–105, and MD Docket No. 20–105, adopted on May 12, 2019 and released on May 13, 2020. The full text of this document is available for public inspection and copying during normal business hours in the FCC Reference Center (Room CY–A257), 445 12th Street SW, Washington, DC 20554, or by downloading the text from the Commission's website at *http://transition.fcc.gov/Daily_Releases/Daily_Business/2017/db0906/FCC-17-111A1.pdf.*

## I. Administrative Matters

*A. Final Regulatory Flexibility Analysis*

1. As required by the Regulatory Flexibility Act of 1980 (RFA),[1] the Commission has prepared a Final Regulatory Flexibility Analysis (FRFA) relating to this *Report and Order.* The FRFA is located towards the end of this document.

*B. Final Paperwork Reduction Act of 1995 Analysis*

2. This document does not contain new or modified information collection requirements subject to the Paperwork Reduction Act of 1995 (PRA), Public Law 104–13. In addition, therefore, it does not contain any new or modified information collection burden for small business concerns with fewer than 25 employees, pursuant to the Small Business Paperwork Relief Act of 2002, Public Law 107–198, *see* 44 U.S.C. 3506(c)(4).

*C. Congressional Review Act*

3. The Commission has determined, and the Administrator of the Office of Information and Regulatory Affairs, Office of Management and Budget, concurs that these rules are non-major under the Congressional Review Act, 5 U.S.C. 804(2). The Commission will send a copy of this *Report & Order* to Congress and the Government Accountability Office pursuant to 5 U.S.C. 801(a)(1)(A).

## II. Introduction

4. In this *Report and Order,* we follow through on our proposal in the *FY 2019 Report and Order and Further Notice of Proposed Rulemaking (FNPRM)*[2] to level the playing field between domestic and foreign licensed space stations by assessing a regulatory fee on commercial space stations licensed by other administrations (non-U.S. licensed space stations) with United States market access, among other things. We also adjust the FTE allocation for the international bearer circuit (IBC) category, and we decline to grant a categorically lower regulatory fee for VHF stations to account for signal limitations.

## III. Report and Order

1. In this *Report and Order,* we level the playing field among space stations by assessing a regulatory fee on non-U.S. licensed space stations with United States market access and including those non-U.S. licensed space stations in the current regulatory fee categories for geostationary (GSO) and non-geostationary (NGSO) space stations. We impose this fee regardless of whether the non-U.S. licensed space station operator obtains the market access through a declaratory ruling or through an earth station applicant as a point of communication. We also take the related action of adding four FTEs into the satellite regulatory fee category to account for the work that benefits these new fee payors. We further adjust the FTE allocation for the international bearer circuit (IBC) category from 6.9 FTEs to eight FTEs to reflect direct FTE work in the International Bureau that benefits the fee payors in the IBC regulatory fee category. Finally, we decline to categorically lower regulatory fees for VHF stations to account for signal limitations.

---

[1] *See* 5 U.S.C. 603. The RFA, *see* 5 U.S.C. 601–612, has been amended by the Small Business Regulatory Enforcement Fairness Act of 1996 (SBREFA), Public Law 104–121, Title II, 110 Stat. 847 (1996). The SBREFA was enacted as Title II of the Contract with America Advancement Act of 1996 (CWAAA).

[2] *Assessment and Collection of Regulatory Fees for Fiscal Year 2019,* Report and Order and Further Notice of Proposed Rulemaking, 34 FCC Rcd 8199 (2019) (*FY 2019 Report and Order* (84 FR 50890 (September 26, 2019) and *FY 2019 FNPRM* (84 FR 56734 (October 23, 2019))).